E-FILED
Thursday, 15 September, 2005 04:27:45 PM
Clerk, U.S. District Court, ILCD

# Police New Hires as of September 2001

| Name | Hire Date | Race | Gender |
|---|---|---|---|
| BATTERSON, JENNIFER R | 9/4/2001 | W | F |
| PLETSCH (BATTHAUER), HEATHER A | 9/4/2001 | W | F |
| BIVENS, DONALD L III | 9/4/2001 | W | M |
| CASH, KEVIN | 9/4/2001 | W | M |
| DAY, TERRY T. | 9/4/2001 | W | M |
| EGAN, MICHAEL A. | 9/4/2001 | W | M |
| HIGGINSON, EDWARD L | 9/4/2001 | W | M |
| KOLLINS, JAMES A | 9/4/2001 | W | M |
| MUMAW, DON L | 9/4/2001 | W | M |
| RHODES, KRISTOFFER D | 9/4/2001 | W | M |
| SHEA, JOHN W. | 9/4/2001 | W | M |
| WESTLAKE, ANGELA D | 9/4/2001 | W | F |
| WILLIAMS, KEITH | 9/4/2001 | B | M |
| BAILEY, CLEAOTHA | 9/4/2001 | B | M |
| GIBSON, PAUL | 6/16/2002 | W | M |
| ARNOLD, JOSEPH S | 7/22/2002 | W | M |
| COPELIN, ERIC D | 7/22/2002 | W | M |
| FILE, SARA B. | 7/22/2002 | W | F |
| FRAILEY, JEREMY C | 7/22/2002 | W | M |
| GRIGSBY, EARL | 7/22/2002 | W | M |
| LITTLE, PATRICIA J. | 7/22/2002 | W | F |
| LYONS, TERESA A. | 7/22/2002 | W | F |
| MCMASTERS, PATRICK M. | 7/22/2002 | W | M |
| WIESENMEYER, DARREN M | 7/22/2002 | W | M |
| WINGERTER, JONATHAN M | 7/22/2002 | A | M |
| BANDY, MATHEW L | 12/9/2002 | W | M |
| BELL, CLIFFORD | 12/9/2002 | B | M |
| CORY, JASON C. | 12/9/2002 | W | M |
| DIVJAK, DARRIN L | 12/9/2002 | W | M |
| DORSEY, JOHNATHAN S | 12/9/2002 | W | M |
| NEVILL, DOUGLAS S | 12/9/2002 | W | M |
| PENNELL, KEVIN C. | 12/9/2002 | W | M |



EXHIBIT

tabbies #6

9/13/05
LWS/mkh

# Police New Hires as of September, 2001

| Name | Hire Date | Race | Gender |
|------|-----------|------|--------|
| ROBINSON, CHAD | 12/9/2002 | B | M |
| SLATER, BUTCH M | 12/9/2002 | B | M |
| SPENGEL, RHET A | 12/9/2002 | W | M |
| TOZER, CHANCE P | 12/9/2002 | W | M |
| WALLACE, CHRISTOPHER | 12/9/2002 | B | M |
| BRANDS, JASON A | 11/3/2003 | W | M |
| HAYES, EMILY L. | 11/3/2003 | W | F |
| ALICEA, STEVEN B. | 6/14/2004 | H | M |
| DAY, TIMOTHY W. | 6/14/2004 | W | M |
| HUNT, IAN P. | 6/14/2004 | W | M |
| LEHR, RUSSELL W. | 6/14/2004 | W | M |
| NICHOLS, AARON P. | 6/14/2004 | W | M |
| MACK, MICHAEL | 11/1/2004 | B | M |
| TAN, DAVID | 11/1/2004 | A | M |
| MURPHY, JOE | 11/1/2004 | W | M |
| PETTIT, LOREN | 11/1/2004 | B | M |
| WEISS, DANIEL | 11/1/2004 | W | M |
| WARNISHER, CHANCE | 11/1/2004 | W | M |
| DODD, ANDREW | 11/1/2004 | W | M |
| HOLDER, TARA | 11/1/2004 | B | F |
| CHOCKLEY, TROY L. | 3/14/2005 | W | M |
| HUFFMAN, JASON E. | 3/14/2005 | W | M |
| WALLER, JONATHAN W. | 3/14/2005 | W | M |
| DAHLKAMP, AMY L. | 3/14/2005 | W | F |
| MOCK, JILL A. | 3/14/2005 | W | F |
| OGLESBY, ROBERT W. | 3/14/2005 | W | M |
| LANGAN, JOSEPH Z. | 3/14/2005 | W | M |
| JETT, LEROY N. | 3/14/2005 | W | M |
| ZAJICEK, TIMOTHY A. | 3/14/2005 | W | M |
| IRWIN, RYAN M. | 3/14/2005 | W | M |
| JONES, CHRISTOPHER W. | 3/14/2005 | W | M |
| KRUEGER,TODD M. | 8/29/2005 | W | M |

# Police New Hires as of September, 2001

| Name | Hire Date | Race | Gender |
|------|-----------|------|--------|
| MAZRIM,MICHAEL T. | 8/29/2005 | W | M |
| MARTIN,KATHARINE T. | 8/29/2005 | W | F |
| LEONARD,SETH P | 8/29/2005 | W | M |
| SADLER,KENNETH P. | 8/29/2005 | W | M |
| CORBITT,BRYAN J. | 8/29/2005 | W | M |
| BARRINGTON,KRISTOPHER | 8/29/2005 | W | M |
| AUSTIN,GLEN | 8/29/2005 | B | M |
| HUSTON,JOHN R. | 8/29/2005 | W | M |

# Passovers Requested Since September, 2001

## POLICE

| Last Name | First Name | Race | Gender | Passover Approval Date |
|-----------|-----------|------|--------|------------------------|
| Arnold | Joseph | White | Male | 9/5/2001 |
| Small | Aaron | White | Male | 9/5/2001 |
| Wingerter | Jonathan | Asian | Male | 9/5/2001 |
| Lyons | Teresa | White | Female | 9/5/2001 |
| Wallace | Christopher | Black | Male | 6/17/2002 |
| Spengel | Rhet | White | Male | 9/4/2002 |
| Davis | Jonathan | Black | Male | 12/4/2002 |
| Kinney | Kristy | White | Female | 8/4/2004 |
| Henson | Bryan | White | Male | 8/4/2004 |
| Wilson | Brian | Hispanic | Male | 8/4/2004 |
| Phillips | James | White | Male | 2/2/2005 |

## FIRE

| Last Name | First Name | Race | Gender | |
|-----------|-----------|------|--------|--|
| Rabin | Robert | White | Male | 4/3/2003 |
| Hamm | Angela | White | Female | 8/26/2005 |
| Allen | Semaj | Black | Male | 9/7/2005 |

9/12/05 mkh

# Firefighter New Hires as of September, 2001

| Last Name | First Name | Hire Date | Race | Gender |
|-----------|------------|-----------|------|--------|
| Snider | Troy | 5/5/2003 | W | M |
| Mueller | Jacob | 5/5/2003 | W | M |
| Sexton | Tyler | 5/5/2003 | W | M |
| O'Shea | Jeffrey | 5/5/2003 | W | M |
| Higginson | Daniel | 5/5/2003 | W | M |
| Corredato | John | 5/5/2003 | W | M |
| McMann | James | 5/5/2003 | W | M |
| Flowers | Ricky | 5/5/2003 | W | M |
| Trees | Patrick | 5/5/2003 | W | M |
| Zummo | Vincent | 5/5/2003 | W | M |
| Bardoel | Mark | 5/5/2003 | W | M |
| Warnisher | Clint | 5/5/2003 | W | M |
| Pettit | Gerald | 5/5/2003 | W | M |
| Hinman | Carl | 5/5/2003 | W | M |
| Crawford | William | 5/5/2003 | W | M |
| Hughes | John | 5/5/2003 | W | M |
| Wood | Matthew | 5/5/2003 | W | M |
| Daly | Christopher | 5/5/2003 | W | M |
| Lessen | Jacob | 5/5/2003 | W | M |
| Canny | Michael | 5/5/2003 | W | M |
| Seaton | Matthew | 9/12/2005 | W | M |
| Kervin | Benjamin | 9/12/2005 | W | M |
| Royer | Aaron | 9/12/2005 | W | M |
| English | Jacob | 9/12/2005 | W | M |
| Fletcher | Brandon | 9/12/2005 | W | M |
| Rodenburg | Kenneth | 9/12/2005 | W | M |
| Aidich | Louis | 9/12/2005 | W | M |
| Rabin | Robert | 9/12/2005 | W | M |
| Vanderwerf | Mark | 9/12/2005 | W | M |
| Plunk | Julie | 9/12/2005 | W | F |
| Johnson | Phil | 9/12/2005 | B | M |
| Reimann | Richard | 9/12/2005 | W | M |
| Morris | William | 9/12/2005 | W | M |
| Hamm | Jason | 9/12/2005 | W | M |
| Iwanicki | Douglas | 9/12/2005 | W | M |

9/12/2005
LWS/mkh

August 8, 2005

Sergeant D. Nelson
First Watch Command
Springfield Police Department
800 East Monroe
Springfield IL 62701

Attention:  Sergeant Nelson,

It is with much contemplation and prayer that I have decided to resign my position as a
Patrol Officer with Springfield Police Department effective August 12, 2005.  My
decision to resign is based on financial hardship and family issues.  My experience as a
Patrol Officer has been very rewarding.  I very much appreciated your leadership and
support on this watch.

The Field Training Program has been an excellent learning environment, along with the
guidance of the Field Training Officers (F.T.O) and the Field Training Sergeants (F.T.S).
I have enjoyed working with my fellow officers and I will always consider them friends.
The City has made this an opportune experience I will not forget. Thank you.

My reasons for leaving have been entirely financial hardship, personal, and family issues.

Respectfully,

Officer T. Holder 591



EXHIBIT

#4



*Karen Hasara, Mayor*
*Gina C. Larkin, Director*

Phone:(217)789-2446
Fax: (217) 789-2118

# OFFICE OF HUMAN RESOURCES
## ROOM 200, MUNICIPAL CENTER WEST
## CITY OF SPRINGFIELD, ILLINOIS 62701

February 7, 2003

Mr. David Rose
Rose & Rose
1320 19th Street, N.W.
Suite 601
Washington, D.C. 20036

Dear Mr. Rose:

Per the consent decree between the City of Springfield and the Springfield Branch of the NAACP, enclosed you will find the statistics and recruitment report as required under Section F – Record Keeping and Reporting.

As always, you may contact me at 217/789-2446 should you have any questions.

Sincerely,

Gina Larkin
Director of Human Resources

EXHIBIT
#8

# RECRUITMENT REPORT

# July 1, 2002 – December 31, 2002

# CERTIFICATION

I, Gina Larkin, certify that the City of Springfield has complied with all provisions of the consent decree between the City of Springfield and the Springfield Branch, NAACP in all hiring for Police Patrol Officer during the period covering July 1, 2002 through December 31, 2002. I also certify that the applicant flow was consistent with the goals of the decree.

_Gina Larkin_

Gina Larkin
Director of Human Resources

## City of Springfield Police Department New Hires 7/1/02-12/31/02

| Hire Date | Employee Name | Title | Sex | Race |
|---|---|---|---|---|
| 7/22/02 | Sara File | Police Cadet | F | W |
| 7/22/02 | Darren Wiesenmeyer | Police Cadet | M | W |
| 7/22/02 | Eric Copelin | Police Cabet | M | W |
| 7/22/02 | Jeremy Frailey | Prob. Patrol Office 1st year | M | W |
| 7/22/02 | Earl Grigsby | Police Cadet | M | W |
| 7/22/02 | Patricia Little | Police Cadet | F | W |
| 7/22/02 | Teresa Lyons | Police Cadet | F | W |
| 7/22/02 | Patrick McMasters | Police Cadet | M | W |
| 7/22/02 | Jonathan Wingerter | Police Cadet | M | AM |
| 7/22/02 | Joseph Arnold | Patrol Officer | M | W |
| 12/9/02 | Matthew Bandy | Prob. Patrol Officer 1st year | M | W |
| 12/9/02 | Rhet Spengel | Patrol Officer | M | W |
| 12/9/02 | Chris Wallace | Police Cadet | M | B |
| 12/9/02 | Kevin Pennell | Police Cadet | M | W |
| 12/9/02 | Butch Slater | Police Cadet | M | W |
| 12/9/02 | Chad Robinson | Police Cadet | M | B |
| 12/9/02 | Douglas Nevill | Police Cadet | M | W |
| 12/9/02 | Johnathan Dorsey | Police Cadet | M | W |
| 12/9/02 | Jason Cory | Police Cadet | M | W |
| 12/9/02 | Clifford Bell | Police Cadet | M | B |
| 12/9/02 | Chance Tozer | Police Cadet | M | W |
| 12/9/02 | Darrin Divjak | Police Cadet | M | W |

## POLICE AND FIRE DEPARTMENT SUMMARY
### 7-1-02 THROUGH 12-31-02

| | BLACK MALE | BLACK FEMALE | WHITE MALE | WHITE FEMALE | HISPANIC MALE | HISPANIC FEMALE | TOTAL |
|---|---|---|---|---|---|---|---|
| Police Patrol Officer | 10 | 1 | 184 | 25 | 1 | 0 | 221 |
| Police Sergeant | 0 | 0 | 34 | 0 | 0 | 0 | 34 |
| Police Lieutenant | 1 | 1 | 13 | 0 | 0 | 0 | 15 |
| Assistant Chief of Police | 1 | 1 | 5 | 0 | 0 | 0 | 7 |
| Chief of Police | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Firefighter | 1 | 0 | 80 | 3 | 1 | 0 | 85 |
| Driver Engineer | 2 | 0 | 43 | 0 | 0 | 0 | 45 |
| Fire Captain | 0 | 0 | 59 | 0 | 0 | 0 | 59 |
| Battalion Chief | 0 | 0 | 8 | 0 | 0 | 0 | 8 |
| Senior Arson Investigator | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Deputy Division Chief | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| Division Chief | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Fire Chief | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

# COMMUNITY CONTACTS

Recent surveys from candidates applying for the Patrol Officer and Firefighter examinations reveal that most were made aware of the examination through a relative, friend or acquaintance. Because of this, the City has, and is continuing, to reach out to local organizations in an effort to recruit Police and Firefighter candidates. It is believed that members of these organizations will not only assist in attracting certain candidates, but will be able to provide ideas for alternate recruitment ideas.

Examples of community contacts:
- Department of Community Relations
- Springfield Ministerial Alliance
- Springfield Branch, NAACP
- I.M.A.G.E.
- Illinois State Fire Marshal's Office
- NOBLE (National Organization of Black Law Enforcement Executives)
- Marshal Bob Moore, United States Marshals Service
- Illinois Association of Minorities in Government
- Springfield Race Relations Task Force
- Citizens Police Academy Alumni Association
- Frontiers International
- The Black Guardians Association of Central Illinois

**Updates:**
- The Police Recruitment Team has attended the following college recruiting fairs during the past six months:
  - Bradley University
  - Illinois College
  - Illinois State University
  - Lewis University
  - Lincoln Land Community College
  - Northwestern University
  - Robert Morris College – Springfield
  - Robert Morris College – Chicago
  - Springfield College
  - Southern Illinois University – Edwardsville
  - Truman State University
  - University of Chicago
  - Western Illinois University

- The Police Recruitment Team has also provided presentations at various events and to many local groups in the past six months, including:

    "Doing the Right Thing" (Springfield Urban League)
    Illinois State Fair
    Leadership Springfield
    NAACP – Springfield Chapter
    Pre-Kwanzaa Holiday Expo
    Springfield Career Fair
    Springfield County Law Enforcement Executives
    Springfield Urban League

# RECRUITMENT TEAMS

The Springfield Police Department and the Springfield Fire Department's recruitment teams continue the on-going recruitment efforts of each department and are striving to develop new ways of attracting candidates to the City of Springfield.

Police Recruitment Team:     The team is overseen by Assistant Police Chief Mike Geiger. One Patrol Officer (white female) has been designated as the full-time recruiter. Nine other Patrol Officers (one black female, one black male and seven white males) are also on the team.

Fire Recruitment Team:     The team is overseen by Captain Mark Dyment (white male). Three (3) other Firefighters (white male, white female, black male) comprise the team.

Specifics:

- The recruitment teams continue to send members to colleges and universities throughout Illinois, as well as other states, to discuss career opportunities with students. Schools with high minority populations and those with law enforcement concentrations are particularly targeted for recruitment efforts (see attached list of colleges and universities).
- The Police Recruitment Team has devised a system of keeping in contact with individuals they have recruited at college fairs, job fairs, etc. The recruitment team sends personal letters to each individual and keeps them informed of any upcoming examinations.
- The Police Department continues work with its Explorer Post. The scouts, ranging from age 14-20 years old, are exposed to the various divisions within the Police Department, participate in civic events, assist in special events such as traffic control and attend conferences on law enforcement. The program provides a possible law enforcement career path for young boys and girls.
- The Fire Safety Division is continuing to recruit for the Fire Department's Explorer Post. The current Scouts have been attending fire safety training and assist the department in various recruiting efforts.
- The Fire Recruitment Team continues to use its recruitment video during recruitment opportunities.

**Update:**

- The Springfield Police Department has added a full-time recruiting officer, Officer Heidi Homeier, to its staff. Officer Homeier spends the majority of her time focusing on recruitment events, talking with potential candidates and brainstorming for new ideas to improve the recruitment effort. Her office is located in the Community Relations Division's office at White Oaks Mall. Officer Homeier is assisted by a nine-member recruitment team.
- The Police Recruitment Team is being utilized as the primary officers for the Ride Along Program that allows interested candidates to ride along with an officer in a squad car to view the police job first hand.

CITY OF SPRINGFIELD
STATEMENT OF POLICY

CITY CODE
CHAPTER 36, SECTION 36.02
Equal Employment Policy

It is the policy of the city to be an equal opportunity employer. No officer or employee of the city shall discriminate against any other officer or employee, or applicant for employment on the basis of sex, race, color, religious belief, national origin, political affiliation, marital status, age or handicap unrelated to the person's ability to perform the duties of a particular job or position, except where a bona fide occupational qualification exists.

RULES OF THE SPRINGFIELD CIVIL SERVICE COMMISSION
RULE 1.8
Statement of Equal Employment Opportunity

The Springfield Civil Service Commission is committed to a policy of acting affirmatively to attract and utilize the talents of all citizens. No Civil Service Commission member or agent of the City shall discriminate against any employee or applicant for employment on the basis of sex, race, color, religious belief, national origin, political affiliation, marital status, age or disability unrelated to a person's ability to perform the duties of a particular job or position, except where a bona fide occupational qualification exists.

# ELECTRONIC COMMUNICATIONS

The City of Springfield is utilizing the Internet for recruitment purposes more than ever. New websites that focus on law enforcement and firefighting are constantly being discovered, as are websites that are designed to target female and/or minority candidates. The City hopes that local community groups will continue to recommend those websites that are deemed most effective.

Specifics:

- Advertisements about upcoming examinations are placed on the City of Springfield's homepage, www.springfield.il.us. In addition, information about the Police and Fire Department is displayed on the homepage. Whenever possible, the City tries to highlight certain events that will interest potential candidates. Any interested person may also directly e-mail the Police Chief or Fire Chief with any questions about their departments.
- Notification about upcoming examinations is also placed on the Office of Human Resources' site on the City's homepage. In the past, this site contained just the notification of the examination and basic information about the application process. It is the intent of the Office of Human Resources to place more detailed information about the testing and hiring process on this site.
- Because surveys completed by Police and Firefighter applicants reveal that the majority were made aware of the examinations by a relative, friend or acquaintance, the City will post examination notices on the "News" section of the City's internal Intranet system.
- Advertisements have, and will continue, to be placed on certain law enforcement websites such as www.lawenforcementjobs.com and www.theblueline.com for Patrol Officer exams. The City is continuously searching for other effective websites in which to advertise.

**Updates:**

- The Police Recruitment Team has created its own website, wwwbeacop.net. The site allows interested candidates to ask questions and be placed on the mailing list for the next examination. The site also supplies information about the City of Springfield, the Springfield Police Department, qualifications to be an officer and other useful information.
- The recruitment team has developed a Power Point presentation to use when addressing groups. It also uses a laptop computer to run a recruitment program while at recruiting events.

# WRITTEN COMMUNICATIONS

Throughout the year, anyone inquiring about the Patrol Officer or Firefighter examinations is placed on a mailing list by the Office of Human Resources. Names and addresses are taken from individuals who call the office, are recruited by a Police or Fire Recruitment Team member, who complete information on the back of a recruitment brochure or inquire via e-mail. When an examination is announced, the Office of Human Resources concurrently sends each person on the mailing list a postcard announcing the examination and the application process.

The Police Recruitment Team developed a more personal recruitment program in which recruitment team members correspond with individuals they have met at job fairs and other recruitment events. The interested individuals then have a direct link to the Police Department in case they have questions, want to tour the department or wish to know more about life of a Police Officer. The Fire Recruitment Team is adopting many of the techniques found to be successful by the Police Department.

**Update:**
- The Police Recruitment Team has placed new posters in the lobbies of the Municipal Centers East and West to promote the upcoming examination. They have also posted flyers at local churches and businesses.

# ADVERTISING/MEDIA

The City of Springfield utilizes the media in several ways to recruit and advertise for upcoming examinations. This recruitment effort is coordinated through the Office of Human Resources. The amount of money designated for this is allocated by the City Council to the Department of Human Resources each year, and that allocation has been increased over the past several years.

Specifics:
- In accordance with Civil Service Rule 4.11, each Patrol Officer or Firefighter examination is given public notice. The notice describes the duties of the position for which the examination is being held, the minimum qualifications required, the application fee, the application deadline and salary.
- Notification of examinations is posted on the Office of Human Resources' Job Posting Board, is faxed to State agencies and service organizations that regularly receive City employment postings (see attached list) and is advertised in numerous newspapers and other publications (see attached list).
- Large recruitment posters are printed by the City of Springfield that give notice of upcoming examinations. These posters are distributed throughout the city by the Springfield Ministerial Alliance, the NAACP, the Springfield Race Relations Task Force, the Department of Community Relations, neighborhood police officers, various service organizations and others who wish to place a poster in a visible place that may attract candidates.
- The Mayor always issues a press release announcing upcoming examinations. The local media usually follows up with a news story (both print and radio) about the examination.
- The City of Springfield has been advertising entry-level examinations on two local radio stations that have a high minority audience.
- The City advertises all entry-level examinations on its cable access channel. The City's Director of Communications continues to produce special segments on the access channel that features City departments, including the Police and Fire Departments.

**Updates:**
- The Springfield Police Department has filmed a "Beat Cop" public service announcement to promote the upcoming entry-level examination. The "Beat Cop" segment is being aired on several local television channels through the course of the day. The segment promotes the exam and asks interested persons to contact the recruitment office or go the new recruitment website. Similar information is also being displayed on the City's public access channel.

- The Police Recruitment Team has added many display items to promote the career opportunities within the department. Such items include: a wall unit display, a mobile pop-up display, new brochures, posters and an informational booklet. These items have been very effective in attracting qualified candidates at recruiting events.

# OTHER RECRUITMENT EFFORTS

The City has implemented other tools to assist in the recruitment of females and minorities in the Police and Fire Departments. The efforts listed below were implemented beginning in 1997 and continue today.

Specifics:
- The Civil Service Commission amended its rules to allow Patrol Officer examinations to occur on a yearly basis.
- A lateral entry program was approved by the Springfield City Council and Civil Service Commission to allow for Police Officers in other jurisdictions, who meet certain requirements, to bypass the normal Patrol Officer testing process.
- A Police Corps program was approved by the Springfield City Council and Civil Service Commission to allow graduates of the Police Corps program at Western Illinois University to bypass Springfield's normal examination process and be hired by the department as a probationary Patrol Officer. Funds gained by the City for the program may be used to fund recruitment efforts.
- The City's residency requirement was lifted and has been effective in attracting individuals who wish to reside outside the Springfield city limits.
- Mayor Hasara developed a Race Relations Task Force to open up communication between her administration and the minority community. The Task Force has been instrumental in providing the City with feedback from the community and as a resource for recruitment efforts.

**Updates:**
- The Police Recruitment Team is providing recruitment training for patrol officers in the Field Operations Division and the Community Relations Division so those officers can provide details to anyone they may have contact with during the course of their duties.
- A lateral entry exam for Patrol Officer is being planned for Spring 2003.

## COLLEGES/UNIVERSITIES

Blackhawk Community College – Moline, IL

Chicago State University – Chicago, IL

Harris Stowe State College – St. Louis, MO

Governor's State University – University Park, IL

Malcolm X College – Chicago, IL

Indiana University Northwest – Gary, IN

----------

Augustana University – Rock Island, IL

Aurora University – Aurora, IL

Barat College – Lake Forest, IL

Blackburn College – Carlinville, IL

Bradley University – Peoria, IL

Central Missouri State University – Warrensburg, MO

Concordia University – River Forest, IL

Culver Stockton College – Canton, MO

Dominican University – River Forest, IL

Eastern Illinois University – Charleston, IL

Elmhurst College – Elmhurst, IL

Eureka College – Eureka, IL

Greenville College – Greenville, IL

Illinois College – Jacksonville, IL

Illinois State University – Normal, IL

Judson College – Elgin, IL

Knox College – Galesburg, IL

Lake Forest College – Lake Forest, IL

Lewis University – Romeoville, IL

Lincoln Land Community College – Springfield, IL

Lindenwood University – Bethalto, IL

MacMurray College – Jacksonville, IL

McKendree College – Lebanon, IL

Milliken University – Decatur, IL

Monmouth College – Monmouth, IL

Moody Bible Institute – Chicago, IL

North Central College – Naperville, IL

North Park University – Chicago, IL

Northern Illinois University – DeKalb, IL

Northwestern University – Evanston, IL

Olivet Nazarene University – Bourbonnais, IL

Principia College – Elsah, IL

Quincy University – Quincy, IL

Robert Morris College – Springfield, IL

Robert Morris College – Chicago, IL

Rockford College – Rockford, IL

Southern Illinois University – Carbondale & Edwardsville, IL

Southwest Missouri State University – Springfield, MO

Springfield College – Springfield, IL

St. Xavier University – Chicago, IL

Trinity Christian College – Palos Heights, IL

Trinity International University – Deerfield, IL

Truman State University – Kirksville, MO

University of Chicago – Chicago, IL

University of Illinois – Springfield, IL

University of St. Francis – Joliet, IL

Western Illinois University – Macomb, IL

# Attachments

# NEWSPAPER/OTHER PUBLICATION
## ADVERTISEMENTS

Belleville News-Democrat

The Cass County Star Gazette

Champaign News-Gazette

Chicago Defender

Chicago Sun-Times

Decatur Herald & Review

Illinois Times

The Peoria Journal-Star

LaRaza Newspaper

The Bloomington Pantagraph

The Pure News

The Rockford Register-Star

Soundings (military publication)

The Carbondale Southern Illinoisan

St. Louis Post-Dispatch

State Journal-Register

WDZ Radio Station (Decatur)

WBCP Radio Station (Champaign)



Timothy J. Davlin, Mayor
Lawrence W. Selinger, Director

Phone:(217)789-2446
Fax: (217) 789-2118
Job Hotline: (217) 789-2440

# OFFICE OF HUMAN RESOURCES
## ROOM 309, MUNICIPAL CENTER WEST
## CITY OF SPRINGFIELD, ILLINOIS 62701

August 6, 2003

Mr. David Rose
Rose & Rose
1320 19th Street, N.W.
Suite 601
Washington, D.C. 20036

Dear Mr. Rose:

Per the Consent Decree between the City of Springfield and the Springfield Branch of the NAACP, enclosed you will find the statistics and recruitment report as required under Section F-Record Keeping and Reporting.

Feel free to contact me if you have any questions. Thank you for your assistance in this matter.

Very truly yours,

Larry Selinger
Director of Human Resources

# Recruitment Report

# January 1, 2003-June 30, 2003

# CERTIFICATION

I, Larry Selinger, certify that the City of Springfield has complied with all provisions of the consent decree between the City of Springfield and the Springfield Branch, NAACP in all hiring for Firefighters during the period covering January 1, 2003 through June 30, 2003. I also certify that the applicant flow was consistent with the goals of the consent decree.

Lawrence W. Selinger
Larry Selinger
Director of Human Resources

Community Contacts

The City of Springfield continues to make use of its community contacts in recruiting qualified minority and female candidates to become patrol officers or firefighters. Members of these organizations will not only assist in recruiting but also provide ideas to improve the recruitment efforts of the City.

Examples of Community Contacts:

- Department of Community Relations
- Springfield School District 186
- Springfield Branch, NAACP
- Springfield Urban League
- Unity in the Community
- Illinois Association of Minorities in Government
- Springfield Race Relations Task Force
- The Black Guardians Association of Central Illinois
- Leadership Springfield
- Springfield Laphier High School
- NOBLE (National Organization of Black Law Enforcement Executives)
- The Abundant Faith Christian Church (Black church)
- The Union Baptist Church (Black church)
- The Calvary Baptist Church (Black church)
- The Capitol City Church of God (Black church)

Recent Recruitment Trips:

The Police and Fire Department have worked together in making college visits and coordinating their respective recruitment efforts. In addition, the head of the Department of Community Relations, Sandy Robinson, who is a black male, has given his full support in obtaining the support of the black churches and black leaders in the City of Springfield. Members of the Race Relations Taskforce will also assist in this effort. A copy of the recruitment efforts is attached.

Some of the events attended include the following organizations, colleges and universities in the past six months:

Northwestern University
Eastside Black Churches as listed above.
Eastside businesses in the black community.
Illinois Small College Placement Association
Western Illinois University
Eastern Illinois University
Southern Illinois University-Edwardsville
Southern Illinois University-Carbondale
Lincoln Land Community College
Harris-Stowe, St. Louis, MO.
Springfield Urban League, Career Fair, Tutorial and Practice Exam
University of Illinois-Springfield
Illinois State University
Parkland Community College, Champaign, IL.
Indiana State University
Illinois Central College, East Peoria
MacMurray college students visiting the Springfield Police Department Academy.
National Organization of Black Law Enforcement, Champaign, IL.
Lewis & Clark University
Orientation at Capitol City Church of God
Springfield Career Fair
Presentation at the Illinois Job Assistance Office
Juneteenth Celebration

## Minority and Female Recruitment Poster

The Springfield Police Department distributed a recruitment poster to various businesses and organizations throughout the City of Springfield in an effort to attract candidates for the June 7, 2003 written examination. The poster featured a black male, Latino male, white female and Asian male in order to reflect the diversity of the department. The Springfield Police Department worked in partnership with the Springfield Urban League in attracting minority and female candidates for the examination. A copy is attached.

Minority and Female Recruitment Committee

Mayor Timothy Davlin has provided his full support and encouragement in the formation of a Minority and Female Recruitment Committee for Police Officers and Firefighters. The Executive Assistant to the Mayor, Letitia Dewith-Anderson, black female sits on the committee as well as Sandy Robinson, the head of the Department of Community Relations. The Mayor is currently considering how to duplicate the recruitment efforts of minorities and females on a citywide basis.

The purpose of the committee is to bring together recruitment personnel from the Police and Fire Department and Human Resources in order to assist them in coordinating recruitment efforts and develop new recruitment strategies in reaching minorities and females who are interested in becoming a police officer or firefighter. The committee also analyzes data and trends of minority and female police and firefighter candidates to ensure that a sufficient applicant pool is obtained.

In addition, the committee reviews current city programs and statewide programs that can be used to attract minority and female candidates. Some city programs include lateral entry and explorer scouts and a statewide program includes Police Corps.

The committee also reviews minority and female recruitment efforts from other cities to determine if those strategies can be used in the City of Springfield. The committee is exploring options in implementing the Leadership Springfield program and/or Public Safety Academy for minority and female youth in the Springfield community as explained below. A copy of the Agenda for the first meeting is attached.

Leadership Springfield/Public Safety Academy

The City of Springfield requested that Leadership Springfield come up with a proposal to assist the City in identifying minority and female youth who may be interested in becoming a police officer or firefighter. This effort was coordinated with personnel from Springfield School District 186.

Leadership Springfield put together a curriculum that could be used with a similar initiative called the Public Safety Academy. Leadership Springfield could be implemented as a stand-alone summer or weekend

program as well.  The Public Safety Academy is a four-year high school
program for youth who express an interest in becoming a patrol officer or
firefighter.   The curriculum of the students enrolled in the academy would
include course work in law enforcement and fire science as well as other
subject areas, which could prepare a student for college or to enter a career
in public service after graduating from high school.  A copy of both
proposals is attached.

# RECRUITMENT TEAMS

The Springfield Police Department and the Springfield Fire Department's recruitment teams continue the on-going recruitment efforts of each department and are striving to develop new ways of attracting candidates to the City of Springfield.

Police Recruitment Team: The team is overseen by Assistant Police Chief Mike Geiger. One Patrol Officer (white female) has been designated as the full-time recruiter. Nine other Patrol Officers (one black female, one black male and seven white males) are also on the team.

Fire Recruitment Team: The team is overseen by Captain Mark Dyment (white male). Three (3) other Firefighters (white male, white female, black male) comprise the team.

Specifics:

- The recruitment teams continue to send members to colleges and universities throughout Illinois, as well as other states, to discuss career opportunities with students. Schools with high minority populations and those with law enforcement concentrations are particularly targeted for recruitment efforts (see attached list of colleges and universities).

- The Police Recruitment Team has devised a system of keeping in contact with individuals they have recruited at college fairs, job fairs, etc. The recruitment team sends personal letters to each individual and keeps them informed of any upcoming examinations.

- The Police Department continues work with its Explorer Post. The scouts, ranging from age 14-20 years old, are exposed to the various divisions within the Police Department, participate in civic events, assist in special events such as traffic control and attend conferences on law enforcement. The program provides a possible law enforcement career path for young boys and girls.

- The Fire Safety Division is continuing to recruit for the Fire Department's Explorer Post. The current Scouts have been attending fire safety training and assist the department in various recruiting efforts.

- The Fire Recruitment Team continues to use its recruitment video during recruitment opportunities.

**Update:**

- The Springfield Police Department has added a full-time recruiting officer, Officer Heidi Homeier, to its staff. Officer Homeier spends the majority of her time focusing on recruitment events, talking with potential candidates and brainstorming for new ideas to improve the recruitment effort. Her office is located in the Community Relations Division's office at White Oaks Mall. Officer Homeier is assisted by a nine-member recruitment team.

- The Police Recruitment Team is being utilized as the primary officers for the Ride Along Program that allows interested candidates to ride along with an officer in a squad car to view the police job first hand.

# ELECTRONIC COMMUNICATIONS

The City of Springfield is utilizing the Internet for recruitment purposes more than ever. New websites that focus on law enforcement and firefighting are constantly being discovered, as are websites that are designed to target female and/or minority candidates. The City hopes that local community groups will continue to recommend those websites that are deemed most effective.

Specifics:
- Advertisements about upcoming examinations are placed on the City of Springfield's homepage, www.springfield.il.us. In addition, information about the Police and Fire Department is displayed on the homepage. Whenever possible, the City tries to highlight certain events that will interest potential candidates. Any interested person may also directly e-mail the Police Chief or Fire Chief with any questions about their departments.
- Notification about upcoming examinations is also placed on the Office of Human Resources' site on the City's homepage. In the past, this site contained just the notification of the examination and basic information about the application process. It is the intent of the Office of Human Resources to place more detailed information about the testing and hiring process on this site.
- Because surveys completed by Police and Firefighter applicants reveal that the majority were made aware of the examinations by a relative, friend or acquaintance, the City will post examination notices on the "News" section of the City's internal Intranet system.
- Advertisements have, and will continue, to be placed on certain law enforcement websites such as www.lawenforcementjobs.com and www.theblueline.com for Patrol Officer exams. The City is continuously searching for other effective websites in which to advertise.

**Updates:**
- The Police Recruitment Team has created its own website, wwwbeacop.net. The site allows interested candidates to ask questions and be placed on the mailing list for the next examination. The site also supplies information about the City of Springfield, the Springfield Police Department, qualifications to be an officer and other useful information.
- The recruitment team has developed a Power Point presentation to use when addressing groups. It also uses a laptop computer to run a recruitment program while at recruiting events.

# WRITTEN COMMUNICATIONS

Throughout the year, anyone inquiring about the Patrol Officer or Firefighter examinations is placed on a mailing list by the Office of Human Resources. Names and addresses are taken from individuals who call the office, are recruited by a Police or Fire Recruitment Team member, who complete information on the back of a recruitment brochure or inquire via e-mail. When an examination is announced, the Office of Human Resources concurrently sends each person on the mailing list a postcard announcing the examination and the application process.

The Police Recruitment Team developed a more personal recruitment program in which recruitment team members correspond with individuals they have met at job fairs and other recruitment events. The interested individuals then have a direct link to the Police Department in case they have questions, want to tour the department or wish to know more about life of a Police Officer. The Fire Recruitment Team is adopting many of the techniques found to be successful by the Police Department.

**Update:**
- The Police Recruitment Team has placed new posters in the lobbies of the Municipal Centers East and West to promote the upcoming examination. They have also posted flyers at local churches and businesses.

# ADVERTISING/MEDIA

The City of Springfield utilizes the media in several ways to recruit and advertise for upcoming examinations. This recruitment effort is coordinated through the Office of Human Resources. The amount of money designated for this is allocated by the City Council to the Department of Human Resources each year, and that allocation has been increased over the past several years.

Specifics:
- In accordance with Civil Service Rule 4.11, each Patrol Officer or Firefighter examination is given public notice. The notice describes the duties of the position for which the examination is being held, the minimum qualifications required, the application fee, the application deadline and salary.
- Notification of examinations is posted on the Office of Human Resources' Job Posting Board, is faxed to State agencies and service organizations that regularly receive City employment postings (see attached list) and is advertised in numerous newspapers and other publications (see attached list).
- Large recruitment posters are printed by the City of Springfield that give notice of upcoming examinations. These posters are distributed throughout the city by the Springfield Ministerial Alliance, the NAACP, the Springfield Race Relations Task Force, the Department of Community Relations, neighborhood police officers, various service organizations and others who wish to place a poster in a visible place that may attract candidates.
- The Mayor always issues a press release announcing upcoming examinations. The local media usually follows up with a news story (both print and radio) about the examination.
- The City of Springfield has been advertising entry-level examinations on two local radio stations that have a high minority audience.
- The City advertises all entry-level examinations on its cable access channel. The City's Director of Communications continues to produce special segments on the access channel that features City departments, including the Police and Fire Departments.

**Updates:**
- The Springfield Police Department has filmed a "Beat Cop" public service announcement to promote the upcoming entry-level examination. The "Beat Cop" segment is being aired on several local television channels through the course of the day. The segment promotes the exam and asks interested persons to contact the recruitment office or go the new recruitment website. Similar information is also being displayed on the City's public access channel.

- The Police Recruitment Team has added many display items to promote the career opportunities within the department.  Such items include: a wall unit display, a mobile pop-up display, new brochures, posters and an informational booklet. These items have been very effective in attracting qualified candidates at recruiting events.

# OTHER RECRUITMENT EFFORTS

The City has implemented other tools to assist in the recruitment of females and minorities in the Police and Fire Departments. The efforts listed below were implemented beginning in 1997 and continue today.

Specifics:
- The Civil Service Commission amended its rules to allow Patrol Officer examinations to occur on a yearly basis.
- A lateral entry program was approved by the Springfield City Council and Civil Service Commission to allow for Police Officers in other jurisdictions, who meet certain requirements, to bypass the normal Patrol Officer testing process.
- A Police Corps program was approved by the Springfield City Council and Civil Service Commission to allow graduates of the Police Corps program at Western Illinois University to bypass Springfield's normal examination process and be hired by the department as a probationary Patrol Officer. Funds gained by the City for the program may be used to fund recruitment efforts.
- The City's residency requirement was lifted and has been effective in attracting individuals who wish to reside outside the Springfield city limits.
- Mayor Hasara developed a Race Relations Task Force to open up communication between her administration and the minority community. The Task Force has been instrumental in providing the City with feedback from the community and as a resource for recruitment efforts.

**Updates:**
- The Police Recruitment Team is providing recruitment training for patrol officers in the Field Operations Division and the Community Relations Division so those officers can provide details to anyone they may have contact with during the course of their duties.
- A lateral entry exam for Patrol Officer is being planned for Spring 2003.

# COLLEGES/UNIVERSITIES

Blackhawk Community College – Moline, IL

Chicago State University – Chicago, IL

Harris Stowe State College – St. Louis, MO

Governor's State University – University Park, IL

Malcolm X College – Chicago, IL

Indiana University Northwest – Gary, IN

----------

Augustana University – Rock Island, IL

Aurora University – Aurora, IL

Barat College – Lake Forest, IL

Blackburn College – Carlinville, IL

Bradley University – Peoria, IL

Central Missouri State University – Warrensburg, MO

Concordia University – River Forest, IL

Culver Stockton College – Canton, MO

Dominican University – River Forest, IL

Eastern Illinois University – Charleston, IL

Elmhurst College – Elmhurst, IL

Eureka College – Eureka, IL

Greenville College – Greenville, IL

Illinois College – Jacksonville, IL

Illinois State University – Normal, IL

Judson College – Elgin, IL

Knox College – Galesburg, IL

Lake Forest College – Lake Forest, IL

Lewis University – Romeoville, IL

Lincoln Land Community College – Springfield, IL

Lindenwood University – Bethalto, IL

MacMurray College – Jacksonville, IL

McKendree College – Lebanon, IL

Milliken University – Decatur, IL

Monmouth College – Monmouth, IL

Moody Bible Institute – Chicago, IL

North Central College – Naperville, IL

North Park University – Chicago, IL

Northern Illinois University – DeKalb, IL

Northwestern University – Evanston, IL

Olivet Nazarene University – Bourbonnais, IL

Principia College – Elsah, IL

Quincy University – Quincy, IL

Robert Morris College – Springfield, IL

Robert Morris College – Chicago, IL

Rockford College – Rockford, IL

Southern Illinois University – Carbondale & Edwardsville, IL

Southwest Missouri State University – Springfield, MO

Springfield College – Springfield, IL

St. Xavier University – Chicago, IL

Trinity Christian College – Palos Heights, IL

Trinity International University – Deerfield, IL

Truman State University – Kirksville, MO

University of Chicago – Chicago, IL

University of Illinois – Springfield, IL

University of St. Francis – Joliet, IL

Western Illinois University – Macomb, IL

# Attachments

# EXTERNAL POSTING LIST

Springfield Urban League

Springfield Housing Authority

Lee Resource Center

Illinois Association of Minorities in Government

Illinois Department of Employment Security

Illinois Employment and Training Center

Illinois Department of Rehabilitation

Lincoln Land Community College Workplace Learning Center

Lincoln Land Community College Displaced Homemaker Center

Land of Lincoln Consortium

# NEWSPAPER/OTHER PUBLICATION ADVERTISEMENTS

Belleville News-Democrat

The Cass County Star Gazette

Champaign News-Gazette

Chicago Defender

Chicago Sun-Times

Decatur Herald & Review

Illinois Times

The Peoria Journal-Star

LaRaza Newspaper

The Bloomington Pantagraph

The Pure News

The Rockford Register-Star

Soundings (military publication)

The Carbondale Southern Illinoisan

St. Louis Post-Dispatch

State Journal-Register

WDZ Radio Station (Decatur)

WBCP Radio Station (Champaign)

# JOIN SPRINGFIELD'S FINEST



## THE SPRINGFIELD POLICE DEPARTMENT,

### IN PARTNERSHIP WITH

## THE SPRINGFIELD URBAN LEAGUE, IS

### RECRUITING POLICE OFFICERS CANDIDATES FOR THE TEST ON JUNE 7, 2003.

## FOR MORE INFORMATION, GO TO WWW.BEACOP.NET OR CALL 217-788-8391.



**SPRINGFIELD POLICE DEPARTMENT**
**CITY OF SPRINGFIELD, ILLINOIS**

**John W. Harris**
Chief Of Police

July 21, 2003

Mr. Frank Martinez
Assistant Corporation Counsel
City of Springfield, IL

Dear Mr. Martinez:

You had asked me to provide you a list of the churches that I had personally visited in hopes of getting some help with minority recruiting. During the early spring of 2003, I visited:

The Abundant Faith Christian Center
The Union Baptist Church (twice)
The Calvary Baptist Church
The Capitol City Church of God

At each location I asked to speak with the pastor or an assistant. At each church there was no one available to meet with me, so at each site I left my business card and asked the secretary if they would please have the pastor call me. Despite having been told that the pastors would be given my card and asked to call, the only follow up contact that we got was through the Capitol City Church of God.

Sincerely,

*Michael A. Geiger*

Michael A. Geiger
Assistant Chief
Community Relations Division

800 E. MONROE STREET ● SPRINGFIELD, ILLINOIS 62701 ● (217) 788-8322 ● FAX (217) 788-8310

| Location of Event | Date | Presenters | # of attendees | Demographics | Recruiting Aids |
|---|---|---|---|---|---|
| Harvest Day/Do The Right Thing | 9/21/2002 | Officer Holman | 4 | FB 2, MB 2 | Brochures |
| Springfield Career Fair | 9/28/2002 | Sgt. Williamson, Officer Barrington, Officer | 48 | FB 13, FW 13, MB 6, MW 21 | Display, Laptop, Pens, Brochures |
| SIU- Edwardsville | 10/2/2003 | Williamson, Barrington, Officer Homeier | 95 | FB 17, FW 39, FO 4, MB 10, MW 24 | Display, Laptop, Pens, Brochures |
| U of I, Springfield, Class presentation | 10/9/2002 | Barrington | 6 | FB 1, FW 1, MW 3 | Brochures |
| Robert Morris College, Springfield | 10/9/2002 | Holman, Homeier | 28 | FB 3, FO 1, FW 11, MB 2, MW 11 | Brochures, Laptop, Pens, Poster |
| Lincoln Land Community College | 10/14/2002 | Homeier | 33 | FB 4, FW 6, MA 2, MB 3, MH 2, MO 1, MW 17 | Brochures, Laptop, Pens, Poster, Pop-up |
| Western Illinois University | 10/15/2002 | Williamson, Homeier | 110 | FB 2, FW 20, FO 1, MA 1, MB 2, MH 1, MW 83 | Display, Laptop, Pens, Brochures |
| University of Chicago | 10/16/2002 | Homeier | 5 | FA 2, FO 1, MB 1, MW 1 | Laptop, Poster, Brochures, Pens |
| Lincoln Land Community College | 10/17/2002 | Homeier | 22 | FB 2, FW 8, MB 1, MO 1, MW 10 | Brochures, Laptop, Pens, Poster, Pop-up |
| Zion Baptist Church, NAACP Meeting | 10/17/2002 | Williamson, Holman, Homeier | 15 | | Display, Brochures |
| Illinois State University | 10/22/2002 | Williamson, Barrington, Homeier | 36 | FB 3, FW 17, MB 3, MW 13 | Display, Laptop, Pens, Brochures |
| Springfield College in Illinois | 10/28/2002 | Officer Homeier | 0 | None | Laptop, Poster, Brochures, Pens |
| Truman State, Kirksville Missouri | 10/29/2002 | Barrington, Homeier | 46 | FA 1, FB 4, FW 31, MB 1, MW 9 | Display, Laptop, Pens, Brochures |
| University of Illinois, Chicago | 11/5/2002 | Barrington, Homeier | 26 | FA 2, FB 6, FH 6, FO 1, FW 2, MA 1, MB 1, MH 4, MO 1, MW 2 | Display, Laptop, Pens, Brochures |
| Lewis University | 11/6/2002 | Holman, Homeier | 54 | FB 8, FW 16, MB 5, MH 4, MW 21 | Display, Laptop, Pens, Brochures |
| Robert Morris College, Chicago | 11/8/2002 | Homeier | 36 | FB 8, FH 6, FO 1, FW 4, MA 2, MB 5, MH 7, MW 3 | Display, Laptop, Pens, Brochures |

| Location of Event | Date | Presenters | # of attendees | Demographics | Recruiting Aids |
|---|---|---|---|---|---|
| Southwestern Illinois College Informational Meeting for Stakeholders | 11/14/2002 | Williamson, Barrington | 11 | FB 1, FW3, MB 2, MW 5 | Display, Laptop, Pens, Brochures |
| | 11/20/2002 | AC Geiger, Williamson, Barrington, Homeier | 20 | | Display, Laptop, Pens, Brochures |
| Illinois College, Jacksonville | 12/3/2002 | Homeier | 24 | FB 1, FH 1, FW 5, MA 1, MB 2, MW 14 | Poster Board, Brochures, Pens, Laptop |
| Pre-Kwanzaa | 12/7/2002 | Holman, Homeier | 1 | FB 1 | Display, Pens, Brochures |
| Scott Air Force Base | 12/16/2002 | Barrington, Homeier | 36 | MB 1, MW 1 | Brochures, Pens |
| Springfield High School Informational meetings | 11/26/02-12/12/03 | Homeier | 162 | | Brochures and Police Corp packets |
| Northwestern | 1/14/2003 | Homeier | 21 | FB 6, FW 11, MB 4 | Pop-Up, Pens, Brochures |
| Eastside Churches and Businesses | Week of 02/03/03 | Williamson, Homeier | N/A | Not Applicable | Posters, Brochures |
| McKendree College | 2/5/2003 | Holman, Homeier | 23 | FB 2, FW 13, MB 3, MW 5 | Display, poster, pens, Brochures |
| Illinois Small College Placement Assoc. | 2/7/2003 | Homeier | 32 | FB 4, FW 9, FDD 1, MA1, MB 3, MDD 4, MW 10, | Display, Laptop, Pens, Brochures |
| Western Illinois University | 2/17/2003 | Williamson, Barrington, Homeier | 31 | FB 3, FH 1, FW 11, FO1, FDD 1, MB 1, MDD 1, MW 12, | Display, Laptop, Pens, Brochures |
| Eastern Illinois University | 2/18/2003 | Barrington, Homeier | 35 | FB 5, FH 1, FO 1, FW 14, FDD 1, MB 5, MDD 2, MW 6, | Display, Laptop, Pens, Brochures |
| SIU- Edwardsville | 3/5/2003 | Williams, Homeier | 26 | FB 5, FW 5, FO 1, MB 2, MDD 1, MW 12, | Display, Laptop, Pens, Brochures |
| ROCTE, Lincoln Land | 3/13/2003 | Holman | 14 | Applicants under 21 | Pop-up |
| SIU- Carbondale | 3/20/2003 | Officer Shamhart, Williams | 33 | FB 3, FW 4, MB 5, MH 2, MW 19 | Display, Laptop, Pens, Brochures |
| Harris-Stowe, St.Louis Missouri | 3/25/2003 | Barrington, Homeier | 17 | FB 7, MB 8, MW 2 | Display, Laptop, Pens, Brochures |
| Springfield Urban League, Career Fair | 3/25/2003 | AC Gieger, Holman, Williams, Homeier, Officer Davis, | 7 | MB 7 | Display, Laptop, Pens, Brochures, Video Tape |
| University of Illinois, Springfield | 3/28/2003 | Sgt. Keen, Holman, Homeier | 24. | FB 2, FDD 1, FW 7, MB 4, MDD 1, MW 9 | Display, Laptop, Pens, Brochures |

| Location of Event | Date | Presenters | # of attendees | Demographics | Recruiting Aids |
|---|---|---|---|---|---|
| Illinois State University | 4/1/2003 | Officer Oldham, Homeier | 21 | FW 6, MH 1, MO 1, MW 13 | Display, Laptop, Pens, Brochures |
| Parkland Community College | 4/3/2003 | Officer Stapleton, Homeier | 22 | FB 7, FO 2, FW 4, MB 2, MW 7 | Display, Laptop, Pens, Brochures |
| Indiana State University | 4/7/2003 | Barrington, Homeier | 14 | FW 5, MB 2, MW 7 | Display, Laptop, Pens, Brochures |
| Illinois Central College, East Peoria | 4/9/2003 | Officer Wells, Homeier | 6 | MB 1, MH 1, MW 4, | Display, Laptop, Pens, Brochures |
| MacMurray Students visiting SPD Academy | 4/15/2003 | Homeier | 8 | MW 3 | Pens, Brochures |
| National Org. Black Law Enforcement, Champaign | 4/16/2003 | Sergeant Keen, Barrington, Holman, Homeier | 6 | FB 1, FW 2, MB 3 | Display, Laptop, Pens, Brochures |
| Richland College | 4/23/2003 | Officer Vogel, Homeier | 14 | FB 2, FW 5, MA 1, MB 2, MW 4 | Display, Pens, Brochures, Packets |
| Springfield Urban League, Practice Written | 4/26/2003 | Assistant Chief Williams, Holman, Homeier | 7 | FB 2, MB 5 | Laptop, Pencils, Study Materials, Applications |
| Lewis & Clark | 4/29/2003 | Barrington, Homeier | 4 | FB 1, FW 1, MW 2 | Display, Laptop, Pens, Brochures |
| Orientation at Capital City Church of God | 5/3/2003 | AC Geiger, Det. Flynn, Homeier | 20 | FB 2, FW 3, MB 4, MW 11 | Display, Video, Business Cards |
| Springfield Career Fair, Crown Plaza | 5/3/2003 | Oldham, Holman, Homeier | 15 | FB 1, FW 2, MB 4, MW 8 | Pop-Up, Application Packets, Pens, |
| Practice Written at Lincoln Land | 5/10/2003 | Homeier | | | |
| Meeting with Mayor Davlin for Leadership Springfield | 5/13/2003 | Vince Noel, Michael Flatt, Ellen Cody, Shannon Estes, Nichole Jones | | | Business Cards |
| Presentation at the Illinois Job Assistance Office | 5/16/2003 | Homeier | 20 | FW 1, MW 2 | Pop-Up, Brochures, Pens |
| Orientation at SPD Academy | 5/19/2003 | AC Geiger, LT Smith, LT Wilson, Sgt Keen, Homeier | 42 | | Video, Business Cards |
| Leadership Springfield Mayor Davlin | 5/21/2003 | Mayor Davlin, Chief Harris, Homeier | | | |
| Springfield Urban League, Tutorial for Applicants | 5/29/2003 | AC Williams, Homeier | 2 | MB 2 | Study Materials |

| Location of Event | Date | Presenters | # of attendees | Demographics | Recruiting Aids |
|---|---|---|---|---|---|
| Written Exam | 6/7/2003 | AC Geiger, LT Dowis, Keen, Officer Doss, Homeier | 287 | FB 7, FDD 3, FW 39, MA 4, MIA 2, MDD 4, MB 19, MH 4, MW 205, | |
| Juneteenth Celebration | 06/14,15/03 | Homeier | 32 | FB 17, MB  15 | Pop-Up, Brochures, Pens |

Purpose:  Springfield seeks to recruit and employ qualified African American and other minority applicants, and women

## 21. d

**Springfield Police Department**
**Summary Report 09/01/02 - 06/30/03**

| | |
|---|---|
| Location: | Harvest Day 2002, "Doing the right thing" |
| Date: | 09/21/02 |
| Presenters: | Officer Holman |
| # of Attendees: | 4 |
| Demographics: | FB 2, MB 2, |
| Recruiting Aids: | Felt-top display, Brochures, Pens |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 09/21/02, Officer Holman attended the Harvest Day 2002, "Doing the right thing." She spoke to 4 African American individuals. One applicant, Sadiki Dhatnubia MB, she spoke to was interested in our Department. He took the written exam in June 2003 and passed. He also participated in the tutorial session Officer Homeier conducted at the Urban League.

| | |
|---|---|
| Location: | Springfield Career Fair |
| Date: | 09/28/02 |
| Presenters: | Sergeant Williamson, Officer Barrington |
| # of Attendees: | 48 |
| Demographics: | FB 5, FW 13, MB 6, MW 24, |
| Recruiting Aids: | Display, Brochures, Laptop, Pens |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 09/2802, officers attended the Springfield Career Fair at the Renaissance. Officers spoke to 13 minorities and 11 African Americans. This event was well attended. Officer spoke to Theresa Caesar FB, Officer Homeier met Ms. Caesar at the practice written session held at the Urban League. At this time, Ms. Caesar mentioned to Officer Homeier that she was interested in becoming a dispatcher instead of an officer.

| | |
|---|---|
| Location: | Southern Illinois University, Edwardsville |
| Date: | 10/02/02, 03/05/03 |
| Presenters: | Sgt. Williamson, Officer Barrington, Officer Homeier |
| | Officer K. Williams, Homeier |
| # of Attendees: | 95/26 |
| Demographics: | FB 17, FW 39, FO 4, MB 10, MO 1, MW 24, |
| | FB 5, FO1, FW 5, MB 2, MW 12, MDD 1 |
| Recruiting Aids: | Display, Brochures, Laptop, Pens, Table top poster |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 10/02/02, recruiting officers attended the SIU-Edwardsville Career Fair. We met with 95 students. Forty-four were minorities and 27 were African American. The majority of students had never considered being a police officer. After providing them with the benefits of this line of work, they became interested and subsequently signed up on our list of applicants. There were two African American females who showed enthusiasm for our Department. One female actually went back and called her family to speak with them regarding her prospective career in law enforcement. She came back to the recruiting table and spoke to Sgt. Williamson in great detail about the department and the recruiting process.

On 03/05/03, officers returned to SIU, Edwardsville to concentrate on recruiting more minorities and African American students. Officer K. Williams did an excellent job speaking with the students. There was low attendance by students at the career fair. Officers were still able to speak to 7 minorities and 7 African American students.

| | |
|---|---|
| Location: | Robert Morris College, Springfield |
| Date: | 10/09/02 |
| Presenters: | Officer Holman, Officer Homeier |
| # of Attendees: | 28 |
| Demographics: | FB 3, FW 11, FO 1, MB 2, MW 11 |
| Recruiting Aids: | Brochures, Laptop, Pens, Table top poster |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 10/09/02, Officer Homeier contacted Mrs. Formea to schedule a time to set up a table at the college and speak with students regarding becoming a Springfield Police Officer. Officer Homeier met twice at the college, at 10:00 am and 12:00 pm. Officer Homeier met with several female students. There were 12 minorities and 5 African American students. Several students attending Robert Morris College were not qualified because of their citizenship. Many students were apprehensive about becoming a police officer. Officers informed them of the training they would receive would equip them with all the tools needed to fulfill the job requirements. Officer Holman arrived for the second half of the day to speak with the students.

2

| | |
|---|---|
| **Location:** | Lincoln Land Community College |
| **Date:** | 10/14/02, 10/17/02 |
| **Presenters:** | Officer Homeier |
| **# of Attendees:** | 55 |
| **Demographics:** | FB 6, FW 14, MA 2, MB 4, MH 2, MW 27 |
| **Recruiting Aids:** | Pop-Up Display, Brochures, Laptop, Pens, Table top poster |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

Officer Homeier contacted Ms. Shawn Shures, Workplace Learning Center Coordinator to schedule times to set up a recruiting display at the college. She was scheduled 2 dates for recruiting. On 10/14/02 and 10/17/02 Officer Homeier took the Pop-up display, Brochures, Laptop and Pens. She was able to speak with 55 students. Eighteen students were minorities and 10 were African American. She spoke to Mrs. Edward Alexander; she had mentioned that her husband, Edward Alexander MB was excited about becoming a police officer. Mrs. Edwards wanted Officer Homeier to contact Edward at their residence. (Edward Alexander took the written test and passed.) Officer Homeier also approached two females, Latasha Dickerson and Lasasha Clay FB's. She asked them if they were interested in becoming police officers. They both said they were apprehensive because they did not know how their families would respond to them as a police officer. Lincoln Land Community College has a Criminal Justice program making recruiting for a police officers appealing. One hindrance was the students age because some of them were too young. Several students were excited about the Department being at the college.

| | |
|---|---|
| **Location:** | Western Illinois University |
| **Date:** | 10/15/02, 02/17/03 |
| **Presenters:** | Sgt. Williamson, Officer Homeier |
| | Officer Barrington, Officer Homeier |
| **# of Attendees:** | 110, 31 |
| **Demographics:** | FB 2, FW 20, FO 1, MA 1, MB 2, MH 1, MW 83, |
| | FB 3, FH 1, FO 1, FW 11, FDD 1, MB 1, MDD 1, MW 12, |
| **Recruiting Aids:** | Recruiting Display, Brochures, Laptop, Pens, Table top poster |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 10/15/02, Sgt. Williamson and Officer Homeier attended the Western Illinois University Career Fair. When the officers arrived we were placed in the corner with our display. This provided high visibility to the students. Western Illinois University is a large law enforcement college. The majority of students we spoke to were graduating with a criminal justice degree. We spoke to 22 minorities and 4 African American students.

3

On 02/17/03, recruiting officers attended the 2nd recruiting fair at Western Illinois University.   There was a better representation of minorities.   Officers spoke with 15 minorities and 4 African Americans.

| | |
|---|---|
| Location: | University of Chicago |
| Date: | 10/16/02 |
| Presenters: | Officer Homeier |
| # of Attendees: | 5 |
| Demographics: | FA 2, FO 1, MB 1, MW 1 |
| Recruiting Aids: | Pop-Up, Brochures, Laptop, Pens, Table top poster |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 10/16/02, Officer Homeier drove four hours north to the University of Chicago located in downtown Chicago. The Job Fair was from 10:00 a.m. to 3:00 p.m.  She spoke to six interested students.  Foure of which were minorities.  Officer Homeier spoke to Arthur Barnes MB,  he stated he did not want to leave the Chicago area but that he would be interested in receiving more information from the department. The University of Chicago's website stated "There are a total of 12,989 enrolled students, including 4,064 in the undergraduate College. There are 428 nondegree students on the Quads, then there are 311 students enrolled at the Graduate School of Business campuses in Barcelona and Singapore."   The majority of the student body is of a minority status from several different counties.

| | |
|---|---|
| Location: | Zion Baptist Church, NAACP Meeting |
| Date: | 10/17/02 |
| Presenters: | Sgt. Williamson, Officer Holman, Officer Homeier |
| # of Attendees: | 15 |
| Recruiting Aids: | Recruiting Display, Brochures, Laptop |
| Purpose: | To present to the NAACP what steps the Springfield Police Department was doing in reference to recruiting minority and African American candidates. |

On 10/17/02 at approximately 5:00 pm at the Zion Baptist Church Sgt. Williamson, Officer Holman and Officer Homeier presented the mission and initiatives the Department was doing to improve minority recruitment efforts.  The Department was working closely with the Human Resources office to create a motivated and enthusiastic recruiting program.  Some of the initiatives included a full time police officer assigned to Community Relations to focus on the recruiting mission, a new recruiting team consisting of ten motivated police officers, attend state wide colleges, job fairs etc., improved recruiting displays, brochures and informational booklets.  The Beat Cop was reinstated on cable channels regarding recruiting and advertising on radio, television, newspapers

4

and city's cable channel 18. The officers asked the people from the meeting if they knew anyone who would be interested in becoming a police officer and they stated "No".

| | |
|---|---|
| **Location:** | Illinois State University |
| **Date:** | 10/22/02, 04/01/03 |
| **Presenters:** | Sgt. Williamson, Officer Barrington, Officer Homeier |
| | Officer Oldham, Officer Homeier |
| **# of Attendees:** | 36, 21 |
| **Demographics:** | FB 3, FW 17, MB 3, MW 13 |
| | FW 6, MH 1, MO, MW 13 |
| **Recruiting Aids:** | Recruiting Display, Brochures, Laptop, Pens, Table top poster |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 10/22/02 officers attended the Illinois State University Public Service/Social Service Career Fair at the Bone Student Center. The students attending the fair had a background in Social Services. Officers spoke to 17 females and 6 African American students. These numbers represented over half of the students presented at the fair were minorities. The students officers spoke to learned they could make more money doing work similar to their degree and could make a difference in peoples lives. The idea appealed to them and their interest in working with the Department increased.

On our second visit, 04/01/03, the Career Fair was specifically for the law enforcement education department. Officers met with 8 minorities.

| | |
|---|---|
| **Location:** | Springfield College In Illinois |
| **Date:** | 10/28/02 |
| **Presenters:** | Officer Homeier |
| **# of Attendees:** | 0 |
| **Demographics:** | Not Available |
| **Recruiting Aids:** | Brochures, Laptop, Pens, Table top poster |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

Officer Homeier contacted the Dean of Students to set up a date and time to meet with the students. On 10/28/02, Officer Homeier arrived at the college and set up a recruiting display in the cafeteria. Officer Homeier was scheduled to meet with the students from 11:00 a.m.- 1:00 p.m. There were no students interested in the job of a police officer. Some of the students were too young to become police officers. Officer Homeier received comments from students that the job is too dangerous and they did not want to get hurt. Officer Homeier observed the demographics of the college and it did not appear to have a large numbers of minorities or African American students.

5

| Location: | Truman State University, Kirksville Missouri |
|---|---|
| Date: | 10/29/02 |
| Presenters: | Officer Barrington, and Officer Homeier |
| # of Attendees: | 46 |
| Demographics: | FA 1, FB 4, FW 31, MB 1, MW 9 |
| Recruiting Aids: | Recruiting Display, Brochures, Laptop, Pens, Table top poster |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 10/29/02 officers drove four hours each way to attend the Career Expo at Truman State University from 1-5 p.m. Officer Homeier wanted to go beyond the boundaries of Illinois and become a visible department to surrounding states. The State of Illinois police pension program is one of the best in the country. This program makes recruiting for the Department attractive because of the retirement package and other benefits offered to prospective candidates. We spoke to 32 minorities and 5 African American students. The female students were excited about the Department hiring next year and they all took brochures listing the qualifications for a police officer.

| Location: | University of Illinois, Chicago |
|---|---|
| Date: | 11/05/02 |
| Presenters: | Officer Barrington, and Officer Homeier |
| # of Attendees: | 26 |
| Demographics: | FA 2, FB 6,, FH 6, FO 1, FW 2, MA 1, MH 4, MB 1, MO 1, MW 2 |
| Recruiting Aids: | Recruiting Display, Brochures, Laptop, Pens, Table top poster |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 11/05/02 officers drove three and half hours to Chicago to attend the Criminal Justice Career Fair held at the University of Illinois, Chicago. We spoke to several different minority groups at the Fair. Asian, Hispanic and other ethnic groups were represented at the college. Officers spoke to and received interest from 13 minorities and 6 African American students. This was a good recruiting effort because of the various ethnic groups that were present.

| | |
|---|---|
| Location: | Lewis University, Romeoville |
| Date: | 11/06/02 |
| Presenters: | Officer Holman, Officer Homeier |
| # of Attendees: | 54 |
| Demographics: | FB 8, FW 16, MB 5, MH 7, MB 4, MW 21 |
| Recruiting Aids: | Display, Brochures, Laptop, Pens, Table top poster |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 11/06/02 officers attend the 12th Annual Public Safety Job Fair/Career Day at Lewis University from 9:00 a.m. – 3:00 p.m. Lewis University attracts hundreds of possible applicants seeking positions in the Criminal Justice Field. Officers spoke to 23 minorities and 12 African American students. There were several other police departments represented at the Career Day.

| | |
|---|---|
| Location: | Robert Morris College, Chicago |
| Date: | 11/08/02 |
| Presenters: | Officer Homeier |
| # of Attendees: | 36 |
| Demographics: | FB 8, FH 6, FO 1, FW 4, MA 2, MB 5, MH 7, MW 3 |
| Recruiting Aids: | Display, Brochures, Laptop, Pens, Table top poster |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

Ms. Formea contacted Officer Homeier to inform her of the Robert Morris College Job Fair in Chicago. She stated to Officer Homier the college in Chicago has a high population of minority and African American students. On 11/08/02 Officer Homeier drove four hours to Chicago to participate in the Job Fair from 9:00 – 1:00 p.m.. The college had placed the Department in a wonderful location for recruiting. Officer Homeier spoke to several minority groups who signed up to take the exam in June. There were 22 minorities and 13 African American who showed interest with the Department. Alfonso Lopez MH, was a military recruiter and was being discharged from the military. He signed up to take the exam in June. Officer Homeier had so much interest for the Department that she had ran out of brochures and used Springfield Visitor Guides to let them know her phone number if they had any questions. This college was an excellent recruiting school because the majority of students (33 out of 36) were minorities.

7

| | |
|---|---|
| Location: | Southwestern Illinois College, Granite City |
| Date: | 11/14/02 |
| Presenters: | Sgt. Williamson, Officer Barrington |
| # of Attendees: | 11 |
| Demographics: | FB 1, FW 3, MB 2, MW 5 |
| Recruiting Aids: | Display, Brochures, Laptop, Pens |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 11/14/02 officers attended the Southwestern Illinois College, Fall 2002 Job Fair in Granite City. Officers spoke with several individuals but were challenged by the individuals' age. Many students were past the age limit of becoming an officer. Officers spoke to 3 minorities and 3 African Americans.

| | |
|---|---|
| Location: | Informational Meeting for Stakeholders of the Springfield Police Department, Springfield Police Station |
| Date: | 11/20/03 |
| Presenters: | Assistant Chief Geiger, Sgt. Williamson, Officer Barrington, Officer Homeier |
| # of Attendees: | 20 |
| Recruiting Aids: | Recruiting Display, Brochures, Laptop, Pens, Table top poster |
| Purpose: | To invite the participation of our stakeholders to involve them in the strategic planning for hiring of minorities. |

On November 15, 2002 a letter was sent out from John Harris, Chief of Police inviting the following people to a meeting on November 20, 2002 at 10:00 a.m. in the squad room to help strategize for new recruiting ideas:

- Black Guardians
- PBPA #5
- AFSME Local #3738
- Springfield City Office of Community Relations
- Springfield City Office of Human Resources
- Springfield Police Department Staff
- John W. Harris, Chief of Police

The letter stated " the Springfield Recruiting Team has recently been involved in the development of many new initiatives which we feel will help our agency attract a more talented and diverse pool of police applicants. These efforts have given us cause for excitement and optimism as we strive to become a racially and gender diverse department that is more representative of the community we serve.

We want to invite your participation in a strategy meeting involving department stakeholders in this endeavor. At this meeting we will briefly give you a summary of

8

some of our accomplishments, and the plans we have for continuing our mission. More importantly, we want you to be at this meeting to give your thoughts on how we can collectively deal with this issue in order to meet our goals.... We need your input and insight..." The following people were in attendance; City Office of Community Relations, PBPA #5, City Office of Human Resources and the department staff. The Black Guardians and AFSME Local #3738 did not attend the meeting. This meeting was the jump-start of a great recruiting effort that was started by the previous Chief of Police. The Department was attempting to present ideas and receive new ideas that could be implemented for recruiting minorities and African-Americans.

| | |
|---|---|
| **Location:** | Illinois College, Jacksonville |
| **Date:** | 12/03/02 |
| **Presenters:** | Officer Homeier |
| **# of Attendees:** | 24 |
| **Demographics:** | FB 1, FH 1, FW 5, MA 1, MB 2, MW 14 |
| **Recruiting Aids:** | Poster Board, Laptop, Pens, Brochures |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

Officer Homeier contacted the Counselor to arrange a date and time for setting up a recruiting display in the lobby of the college. On 12/03/02 Officer Homeier set up a display and the college had strategically placed the Department recruiting table in the hallway where the students had to walk through to get to their classes. Officer Homeier spoke to 24 students, 8 were minorities and 3 were African American. The attitude among some of the students was they did not have clear direction in reference to their career path. They were hesitant to commit to taking the written exam in June. Officer Homeier wanted to focus on the smaller colleges close to Springfield in an effort to educate the local colleges about the Department.

| | |
|---|---|
| **Location:** | Pre-Kwanzaa, Boys & Girls Club |
| **Date:** | 12/07/02 |
| **Presenters:** | Officer Holman, Officer Homeier |
| **# of Attendees:** | Several |
| **Demographics:** | FB 1 |
| **Recruiting Aids:** | Display, Laptop, Pens, Brochures |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 12/07/02 officers attended the Pre-Kwanzaa Holiday Expo at the Boys & Girls Club from 10:00 a.m. – 4:00 p.m. Officers made contact with several individuals but their age was an obstacle. (They were younger than 21 years old and older than 34) This was a great event because officers made contact with several affluent people from the east side

and were able to create a rapport between the department and the community. We spoke to one interested person, Quentyn Thomas FB. When Officer Homeier went to her place of employment to encourage her and give her an application, Ms. Thomas said her family did not approve of her being a police officer. She said she did not receive any support at home in reference to her wanting to become a police officer.

| | |
|---|---|
| **Location:** | Scott Air Force Base |
| **Date:** | 12/16/02 |
| **Presenters:** | Officer Barrington, Officer Homeier |
| **# of Attendees:** | 36 |
| **Demographics:** | MB 1, MW 1 |
| **Recruiting Aids:** | Brochures |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women being discharged or retiring from the US Armed Forces |

On 12/16/02 officers attended a meeting at Scott Air Force Base for military personnel being discharged or retiring from the military. Officers spoke to a group of 36 people. The majority of the people were too old to apply for the Department. Officers were able to sign up Percy Durham MB, he was excited about coming to Springfield and taking the exam. This meeting showed the recruiting team that the Department needs to discuss City's law about the age requirement. If someone joins the military at 17 years of age and retire, they could be hired 37 years old if the age requirement would change to 38 or older.

| | |
|---|---|
| **Location:** | Calvary Academy, Lanphier, Lutheran High, Sacred Heart/Griffin, Southeast, Springfield High, Ursuline Academy |
| **Date:** | 11/26/02-12/12/02 |
| **Presenters:** | Officer Homeier |
| **# of Attendees:** | 162 |
| **Demographics:** | Several ethnic groups |
| **Recruiting Aids:** | Brochures, Police Corp packets |
| **Purpose:** | To educate the Springfield Area High School students about the Springfield Police Department and the Police Corp. |

Officer Homeier made arrangements with all the Springfield Schools to meet with high school students in reference to educating the student about the Springfield Police Department and the Illinois Police Corp. The Illinois Police Corp awards scholarships and reimburses educational expenses on a competitive basis to students who agree to work in a law enforcement agency performing community patrol functions for at least four years after college. This Program is for the competitive full-time student who agrees to complete the two 12-week courses during their junior and senior year of college. All

applicants will be considered regardless of race, gender, and financial situation. Students are eligible for up to $10,000 in funds for a full calendar year. The total payment to an individual is $30,000. Stipends of $400.00 per week will be paid to participants while attending the 24-week Police Corps training.

This program is excellent because the Department receives $10,000 per student per year, up to 4 years after the officer has worked for the Department. Officer Homeier was able to speak to several African American students and give them packets to complete and send in while completing their Senior year in high school.

| | |
|---|---|
| **Location:** | Northwestern University |
| **Date:** | 01/14/03 |
| **Presenters:** | Officer Homeier |
| **# of Attendees:** | 21 |
| **Demographics:** | FB 6, FW 11, MB 14 |
| **Recruiting Aids:** | Pop-up, Laptop, Pens, Brochures |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 01/14/03, Officer Homeier drove 4 hours up to northern Chicago to attend the Northwestern University, Martin Luther King, Jr. Public Interest Job/Internship Fair from 9:30 a.m. – 4:00 p.m. The event was a success. Officer Homeier spoke to 21 students, 11 females and 20 African Americans. A common response from several students about working in Springfield was that they did not want to move so far south from home. They thought the idea of being an officer was great but they wanted to stay in the Chicago area. No one who signed up to take our written exam picked up an application.

| | |
|---|---|
| **Location:** | Eastside Churches and Businesses |
| **Date:** | Week of 02/03/03 |
| **Presenters:** | Sgt. Williamson, Officer Homeier |
| **# of Attendees:** | Not Applicable |
| **Recruiting Aids:** | Posters, Brochures |
| **Purpose:** | To educate the population east of 9th street, north of Stanford, and south of Clearlake about the recruiting efforts and written test for the Department |

Officers attempted to speak to pastoral staff or the actual pastors of some of the churches. They received the officers well and were excited about displaying the poster. Officer Homeier also delivered business cards to individuals. Sgt. Williamson and Officer Homeier delivered or attempted to deliver posters and brochures to the following Churches and businesses:

11

- Cubs on South Grand
- Shop – n – Save, North Grand
- Dollar General on North Grand
- Madison Park Place
- Phillips 66, Gas Station, 9th and Enterprise
- Muscle Corp
- Beauty Supplies on South Grand
- Save –A- Lot, Clearlake
- Asbury United Methodist
- Zion Missionary Baptist
- Pilgram Rest MBC

- Emmanuel Temple
- Abundant Faith
- General First Baptist
- Greater Apostolic Prayer Wheel
- Pleasant Grover
- Capital City Church of God
- Living Word Fellowship
- Calvary Baptist
- New Jerusalem Missionary Baptist

| | |
|---|---|
| **Location:** | McKendree College, Lebanon, IL |
| **Date:** | 02/05/03 |
| **Presenters:** | Officer Holman, Officer Homeier |
| **# of Attendees:** | 23 |
| **Demographics:** | FB 2, FW 13, MB 3, MW 5 |
| **Recruiting Aids:** | Display, Laptop, Pens, Brochures |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 02/05/03, officers attended the McKendree college career fair. Officers made contact with 23 students; the majority being minorities. Thirteen were females and 5 were African Americans. Officer Holman joined Officer Homeier at this event and were successful recruiting minorities. No one who signed up to take our written exam picked up an application.

| | |
|---|---|
| **Location:** | Illinois Small College Placement Association |
| **Date:** | 02/07/03 |
| **Presenters:** | Officer Homeier |
| **# of Attendees:** | 32 |
| **Demographics:** | FB 4, FW 9, FDD 1, MA 1, MB 3, MDD 4, MW 10, |
| **Recruiting Aids:** | Display, Laptop, Pens, Brochures |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 02/07/03, Officer Homeier attended the Illinois Small College Placement Association (ILSCPA) careerfest from 9:00 a.m. – 3:00 p.m. ILSCPA sponsors a large career fair in Chicago. The following colleges were represented: Augustana, Aurora, Benedictine, Blackburn, Concordia, Dominican, Elmhurst, Eureka, Greenville, Illinois College, Illinois Wesleyan, Judson, Knox, Lake Forest, Lewis, MacMurray, McKendree, Millikin,

Monmouth, Moody Bible, North Central, North Park, Olivet Nazarene, Pricipia, Quincy, Rockford, Saint Xavier, Trinity Christian, Trinity International, St. Francis, Wheaton.

The recruiting officer looked at the benefit of reaching a large sum of small college students in one location. There were several businesses at the careerfest recruiting students for several different positions; AFLAC, American Express Financial Advisors, Bank One Corporation, Canon Business Solutions, Central DuPage Health, FBI, etc. hiring for several different positions.

Officer Homeier made contact with several minority students. There were 15 minorities and 7 African Americans. No one who signed up to take the written exam picked up an application.

| | |
|---|---|
| **Location:** | Eastern Illinois State University |
| **Date:** | 02/18/03 |
| **Presenters:** | Sgt. Williamson, Officer Barrington, Officer Homeier |
| **# of Attendees:** | 35 |
| **Demographics:** | FB 5, FH 1, FO 1, FW 14, FDD 1, MB 5, MDD 2, MW 6 |
| **Recruiting Aids:** | Display, Laptop, Pens, Brochures |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 02/18/03 officers attended the Eastern Illinois State University Job Fair. Officers made contact with several minority groups and spoke to 19 minorities and 10 African American students.

| | |
|---|---|
| **Location:** | Regional Office of Career & Technical Education (ROCTE ) |
| **Date:** | 03/13/03 |
| **Presenters:** | Officer Holman |
| **# of Attendees:** | 14 |
| **Demographics:** | Females 7, Males 7 (applicants under 21) |
| **Recruiting Aids:** | Pop-up, Pens, Brochures |
| **Purpose:** | To help high school sophomores begin planning for their future |

On 03/13/03 Officer Holman had a recruiting table at the ROCTE career day held at Lincoln Land Community College. There were 19 regional schools' sophomore classes represented. There were over 30 business participants. Officer Holman received interest from 14 young adults. The Department is active in reaching the younger generation and to help them consider law enforcement as a profession.

13

| Location: | Southern Illinois University - Carbondale |
|---|---|
| Date: | 03/20/03 |
| Presenters: | Officer Shamhart, Officer Williams |
| # of Attendees: | 33 |
| Demographics: | FB 3, FW 4, MB 5, MH 2, MW 19, |
| Recruiting Aids: | Display, Laptop, Pens, Brochures |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 03/20/03, Officer Williams (recruiting team) and Officer Shamhart (alumni) attended the Southern Illinois University – Carbondale career fair. They spoke to 5 minorities and 8 African Americans.

| Location: | Harris/Stowe, St Louis, Missouri |
|---|---|
| Date: | 03/25/03 |
| Presenters: | Officer Barrington, Officer Homeier |
| # of Attendees: | 17 |
| Demographics: | FB 7, MB 8, MW 2 |
| Recruiting Aids: | Display, Laptop, Pens, Brochures |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 03/25/03, recruiting officers attended the Harris/Stowe career fair and drove 2 ½ hours to St. Louis. Officer Homeier selected this college because it is predominately African American. Officers arrived early and were able to sit and speak with other recruiters attending the event. The collective conversation was that most of the businesses were only hiring up to 1 student this year. Officers were excited about the conversations because the Department could possible employ up to 10 new officers in the next year. The students' attitude during the career fair was positive. Officers spoke to 15 African Americans.

| Location: | Springfield Urban League Career Fair |
|---|---|
| Date: | 03/25/03 |
| Presenters: | Assistant Chief Geiger, Officer Barrington, Officer Williams, Officer Davis, Officer Holman, Officer Homeier |
| # of Attendees: | 7 |
| Demographics: | MB 7 |
| Recruiting Aids: | Display, Video, Laptop, Pens, Brochures |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

Mr. Allan Woodson and Nikki Baker with the Springfield Urban League assisted the department with efforts in recruiting. They invited individuals to attend a "Career Fair"

14

at the Springfield Urban League located at 100 North 11th street on March 25, 2003 from 4:30 – 6:30. The Urban League sent out a letter to several individuals in the community.

The letter stated the "Springfield Urban League, Inc. is partnering with community leaders to assist the Springfield Police Department in meeting its mission to work in partnership with the community to promote open communications, education, cooperation and fair and equal treatment, to improve the quality of life, promote unity, encourage respect and make Springfield a safe community. We are dedicated to the Springfield Police department achieving a diverse police force that reflects our community. Therefore, we are hosting a career fair for police officer candidates. We are asking your help in identifying qualified individual and extending invitations for them to attend."

We had 7 African American individuals attend the fair. Edward Alexander (to whom Officer Homeier had spoken to over the phone) attend the fair. Officers met with these individuals, introduced themselves and gave them information about the Department.

Also, the Urban League featured an article in the "Urban Connection" about the Springfield Police Department. The Department also created new brochures with the Urban League on the front stating they were partnering with the Department in the recruiting efforts. Mr. Woodson gave the Department a quote included in the brochure to prospective police officers.

"In alignment with the Springfield Urban League's commitment to assist disadvantaged individuals in the pursuit of economic self-reliance, parity and social equality, we are pleased to partner with the Springfield Police Department to recruit police officer candidates. We are dedicated to the Springfield Police Department achieving a diverse police force that reflects our community."

-Allan L. Woodson
President and CEO
Springfield Urban League, Inc.

| | |
|---|---|
| Location: | University of Illinois, Springfield |
| Date: | 03/28/03 |
| Presenters: | Sgt. Keen, Officer Holman, Officer Homeier |
| # of Attendees: | 24 |
| Demographics: | FB 2, FDD 1, FW 7, MB 4, MDD 1, MW 9 |
| Recruiting Aids: | Display, Laptop, Pens, Brochures |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 03/28/03, officers spoke with 24 students at the University of Illinois in Springfield career fair. Nine students were minorities and 6 were African American. Officer Homeier spoke with Mia Anderson FB. She was considering another career but after Officer Homeier spoke with Ms. Anderson in detail (explaining that she could be an officer) Ms. Anderson became excited about being an officer and signed up to take the

15

written exam. When Officer Homeier received the list of applicants who had picked up an application packet, Ms. Anderson was not on the list. Officer Homeier contacted her and she explained to Officer Homeier that she was pursing a different career.

| | |
|---|---|
| Location: | Parkland Community College, Champaign |
| Date: | 04/03/03 |
| Presenters: | Officer Stapleton, Officer Homeier |
| # of Attendees: | 22 |
| Demographics: | FB 7, FO 2, FW 4, MB 2, MW 7 |
| Recruiting Aids: | Display, Laptop, Pens, Brochures |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 4/03/03, officers attended the Parkland Community College Job Fair in Champaign from 3:00 – 7:00. Officers spoke to 22 students, the majority of whom were minorities, 6 were minorities and 9 were African American. Officer Homeier spoke with Joan Keiffer with the college administration department in reference to the demographics of the college, 45% males and 55% females.

| | |
|---|---|
| Location: | Indiana State University, Terre Haute |
| Date: | 04/07/03 |
| Presenters: | Officer Barrington, Officer Homeier |
| # of Attendees: | 14 |
| Demographics: | FW 5, MB 2, MW 7 |
| Recruiting Aids: | Display, Laptop, Pens, Brochures |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 04/07/03, officers drove 4 hours to Indiana State University, Terre Haute, Indiana for the 15th Annual Criminology Career Fair. When officers arrived, the quality of possible candidates was mediocre. One candidate who showed interest in the Department, Mr. Kevin Cooley MB, was currently a police officer in Munster, Indiana and he wanted to move back to Central Illinois.

| | |
|---|---|
| Location: | Illinois Central College/ East Peoria |
| Date: | 04/09/03 |
| Presenters: | Officer Wells, Officer Homeier |
| # of Attendees: | 6 |
| Demographics: | MB 1, MH 1, MW 4 |
| Recruiting Aids: | Display, Laptop, Pens, Brochures |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 04/09/03, officers attended the Illinois Central College Job Fair in East Peoria from 2:00 – 7:00 p.m. We spoke to 6 candidates, 1 was a minority and 1 African American. The college has a large population of older students; many of the students who attended the job fair were over the age of 35 years old. The fair also provided a service to the community by assisting younger students making new career decisions.

| | |
|---|---|
| **Location:** | MacMurry College Students, Springfield Police Academy |
| **Date:** | 04/15/03 |
| **Presenters:** | Officer Homeier |
| **# of Attendees:** | 12 |
| **Demographics:** | MW 3 |
| **Recruiting Aids:** | Pens, Brochures |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 04/09/03, MacMurry students were visiting the Springfield Police Station and the Academy. Officer Homeier spoke with the students about becoming police officers and signed up those who were considering taking the written exam with our Department.

| | |
|---|---|
| **Location:** | National Organization of Black Law Enforcement Executives (NOBLE) |
| **Date:** | 04/16/03 |
| **Presenters:** | Sgt. Keen, Officer Barrington, Officer Holman, Officer Homeier |
| **# of Attendees:** | 6 |
| **Demographics:** | FB 1, FW 2, MB 3 |
| **Recruiting Aids:** | Display, Laptop, Pens, Brochures |
| **Purpose:** | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 04/16/03, officers attended the 6th annual minority career fair NOBLE event at Parkland Community College from 10:00 – 2:00 p.m. The event was not well attended. Officers spoke to 6 students, 2 were minorities and 4 were African Americans. Christine Spiegel FW and Elgin Hathorne III MB were currently officers and were looking to lateral transfer to our department.

17

| Location: | Richland College, Decatur |
| --- | --- |
| Date: | 04/23/03 |
| Presenters: | Officer Vogel, Officer Homeier |
| # of Attendees: | 14 |
| Demographics: | FB 2, FW 5, MA 1, MB 2, MW 4 |
| Recruiting Aids: | Display, Laptop, Pens, Brochures |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 04/23/03, officers attended the Richland Community College Job Fair. Human Resources had completed application packets to be hand out at the fair. Officers spoke to 14 individuals with the emphasis on the minority individual. Officers passed out 6 packets to minorities and 4 to African Americans.

| Location: | Springfield Urban League, Practice Written |
| --- | --- |
| Date: | 04/26/03 |
| Presenters: | Assistant Chief Williams, Officer Holman, Officer Homeier |
| # of Attendees: | 7 |
| Demographics: | FB 2, MB 5 |
| Recruiting Aids: | Laptop, handouts |
| Purpose: | To teach candidates how to successful take the written exam |

On 04/26/03, the Springfield Urban League organized the practice written session for the candidates who were signed up to take the written exam. Officer Homeier created a power-point presentation on how to effectively take the Departments' written exam. She had made copies and distributed copies of the National Police Officer Selection Test Study Guide to the candidates. They also had received in the application packet. She went over each section of the written exam. She taught them how to prepare for the test, the test format, examination hints, time limits and marking the answers.

She went through each section and examined each question. Every section was dissected; Section I Mathematics, Section II Reading Comprehension, Section III Grammar, and Section IV Incident Report Writing.

The following candidates were in attendance: Serrick Orr, Stephen Haynes, Hayden Baldwin, Tara Borders, Theresa Caesar, Edward Alexander and John Blair.

Assistant Chief Williams and Officer Homeier encouraged the candidates to contact the officers after receiving the practice test scores. Officers offered to help the candidates with sections they were deficient in and tutor them.

| | |
|---|---|
| Location: | Lewis & Clark Community College, Godfrey |
| Date: | 04/29/03 |
| Presenters: | Officer Barrington, Officer Homeier |
| # of Attendees: | 4 |
| Demographics: | FB 1, FW 1, MW 2 |
| Recruiting Aids: | Display, Laptop, Pens, Brochures |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 04/29/03, officers attended the Lewis & Clark Community College Career fair from 9:00 – 12:00 p.m. Human Resources had completed application packets to hand out at the fair. There was a lack of participation from the students. Officer spoke to 1 minorities and 1 African American.

| | |
|---|---|
| Location: | Capital City Church of God, Orientation |
| Date: | 05/03/03 |
| Presenters: | AC Geiger, Detective Flynn, Officer Homeier |
| # of Attendees: | 20 |
| Demographics: | FB 2, FW 3, MB 4, MW 11 |
| Recruiting Aids: | Display, Video, Business Cards |
| Purpose: | To familiarize candidates about the Springfield Police Department testing process |

Human Resources and the Springfield Police Department familiarized candidates who had showed interest by turning the application in to the Human Resource office. Human Resources talked about the testing process and officers spoke about the job description of a police officer. Officers showed the physical fitness video and handed out business cards. The candidates were encouraged to contact Officer Homeier if they had any questions or concerns. There were 3 minorities and 6 African Americans in attendance.

| | |
|---|---|
| Location: | Springfield Career Fair, Crown Plaza |
| Date: | 05/03/03 |
| Presenters: | Officer Oldham, Officer Holman, Officer Homeier |
| # of Attendees: | 15 |
| Demographics: | FB 1, FW 2, MB 4, MW 8 |
| Recruiting Aids: | Pop – Up, Laptop, Pens, Brochures |
| Purpose: | Springfield seeks to recruit and employ qualified African American and other minority applicants, and women |

On 05/23/03, officers attended the Crown Plaza Career Fair from 9:00 – 12:00 p.m. Human Resources had completed application packets to distribute at the fair. There was great participation from the community. Officer spoke to 15 individuals, 1 was a minority and 5 were African Americans.

| | |
|---|---|
| Location: | Practice Written (2 sessions) Lincoln Land Community College |
| Date: | 05/10/03 |
| Presenters: | Officer Homeier |
| # of Attendees: | Several |
| Demographics: | unknown |
| Recruiting Aids: | Business Cards |
| Purpose: | For training candidates on how to take the written test and the on the format of the exam |

Officer Homeier greeted candidates and introduced herself. She made herself available to them by handing out her business card. She has received several calls since that date for questions and concerns candidates have during the testing process.

| | |
|---|---|
| Location: | Mayor Davlins' Office |
| Date: | 11/15/02 – 05/13/03 |
| Presenters: | Vince Noel, Michael Flatt, Ellen Cody, Shannon Estes, Nichole Jones, Officer Homeier |
| # of Attendees: | Not Applicable |
| Demographics: | Not Applicable |
| Recruiting Aids: | Scholarship program |
| Purpose: | "To develop a scholarship program which will assist the Springfield Police Department in recruiting officers with the goal of developing a diverse organization, representative of the community in which it serves." |

In November 2002, former Chief Harris presented a detailed description of a project to be completed by the Leadership Springfield (LS) project group.

"An issue of great concern at the Springfield Police Department is a continued lack of minority representation in our workforce, specifically in our sworn ranks. If fact, there is particularly low representation of the predominant minority groups, African Americans. We believe that using the LS team in a future attempt to address this issue, brings new insight and sends the right message to the community. There are many ways that we are looking to improve our ability to successfully recruit minorities and women. A major issue that must be considered is the relative lack of available funds to use toward this goal. We have the potential to use $5000 per year toward a scholarship program targeting these individuals"

Officer Homeier met with LS to help guide the creation of the scholarship. Comments coming from LS include:

"The first draft of the scholarship program included a provision requiring a minimum service commitment to the Springfield Police Department following receipt of the